USDC, SDWV  Form   (Rev. 1/05)

# UNITED STATES DISTRICT COURT

_____ Southern _____  **District of**  _____ West Virginia _____

DEC 1 5 2009

TERESA L. DEPPNER, CLERK
U.S. District Court
Southern District of West Virginia

**APPLICATION TO PROCEED
WITHOUT PREPAYMENT OF FEES AND
AFFIDAVIT**

JOHN MOSS, III           v.        DAVID BALLARD, WARDEN

CASE NUMBER:  2:09-1406

I,  __John Moss, III_____  declare that I am the (check appropriate box)

**X** plaintiff/petitioner/movant         ☐ appellant         ☐ other
in the above-entitled proceeding; that in support of my request to proceed without payment of fees or costs under 28 U.S.C. § 1915, I declare that I am unable to pay the costs of these proceedings and that I am entitled to the relief sought in the complaint/petition/motion/notice of appeal.

In support of this application, I answer the following questions under penalty of perjury:

1. Are you currently incarcerated?        **X** Yes  (If "Yes," go to #3)    ☐ (If "No," go to #2)
   If "Yes," state the place of your incarceration  __Mount Olive Correctional Complex; Mount Olive, WV__
   Are you employed at the institution? __No__   Do you receive any payment from the institution? __No__
   Have the institution fill out the Certificate portion of this application and attach a ledger sheet from the institution(s) of your incarceration showing at least the past six months' transactions.

2. Are you currently employed?      ☐ Yes (If "Yes," go to #2.a)        **X** No (If "No," go to #2.b)
   a.    If the answer is "Yes," state the amount of your take-home salary or wages and pay period and give the name and address of your employer.  N/A

   b.    If the answer is "No," state the date of your last employment, the amount of your take-home salary or wages and pay period and the name and address of your last employer.
         I have never been employed.

3. In the last 12 twelve months have you received any money from any of the following sources?

   | | | | | | |
   |---|---|---|---|---|---|
   | a. | Business, profession or other self-employment | ☐ | Yes | **X** | No |
   | b. | Rent payments, interest or dividends | ☐ | Yes | **X** | No |
   | c. | Pensions, annuities or life insurance payments | ☐ | Yes | **X** | No |
   | d. | Disability or workers compensation payments | ☐ | Yes | **X** | No |
   | e. | Gifts or inheritances | **X** | Yes | ☐ | No |
   | f. | Any other sources | **X** | Yes | ☐ | No |

   If you answered "Yes" to any portion of question #3, describe each source of money and state the amount received and what you expect you will continue to receive.  I receive small money gifts from family members  I expect to continue to receive these small amounts.  I also sell arts & crafts.

LR Form          (Rev. 1/05)                                                                                    Page 2

4.    Do you have **any** cash or checking or saving accounts?        ☐ Yes      **X** No

      If "Yes," state the total amount.   __N/A__

5.    Do you own any real estate, stocks, bonds, securities, other financial instruments, automobiles or any
      other thing of value?      ☐ Yes      **X** No

      If "Yes," describe the property and state its value.  N/A

6.    List the persons who are dependent on you for support, state your relationship to each person and
      indicate how much you contribute to their support.  N/A

7.    I do hereby stipulate that the recovery, if any, obtained in this action shall be paid to the Clerk of Court,
      who shall pay therefrom, all unpaid costs taxed against plaintiff and pay the balance and his/her
      attorney, if any.

I declare under penalty of perjury that the above information is true and correct.

__12 - 14 - 09__                    __John Morett__
        Date                                         Signature of Applicant

## CERTIFICATE

### (Incarcerated applicants only)
### (To be completed by the institution of incarceration)

I certify that the applicant named herein has the sum of $ __75.87__                on account to his/her
credit at (name of institution) __Mount Olive Correctional Center__ I further certify that the
applicant has the following securities to his/her credit _____.
I further certify that during the past six months the applicant's average balance was $ __12.65__ , and
the average of monthly deposits was $ __21.91__ .

__11 December 2009__                    __Debra Hart__
Date                                                    Signature of Authorized Officer

## Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 200857 | 10/16/2009 | BillPay | | | COMMISSARY 10/17/2009 REF-439 PAYMENT FOR TRANS 200856 | -$25.00 | $3.57 | $0.00 | $5.63 |
| 200856 | 10/16/2009 | Bill | $25.00 | $25.00 | Mt. Olive Craft Sales : SUPPLY SALES WOOD PAYMENT | | $3.57 | $0.00 | $5.63 |
| 196720 | 10/14/2009 | BillPay | | | PAYMENT FOR TRANS 196719 | -$46.90 | $28.57 | $0.00 | $5.63 |
| 196719 | 10/14/2009 | Bill | $46.90 | $46.90 | Mt. Olive Craft Sales : STORE ORDER; PENN STATE INDUSTRIES PEN SUPPLIES | | $28.57 | $0.00 | $5.63 |
| 196718 | 10/14/2009 | BillPay | | | PAYMENT FOR TRANS 196717 | -$43.80 | $75.47 | $0.00 | $5.63 |
| 196717 | 10/14/2009 | Bill | $43.80 | $43.80 | Mt. Olive Craft Sales : STORE ORDER; HUT PRODUCTS PEN SUPPLIES | | $75.47 | $0.00 | $5.63 |
| 196602 | 10/14/2009 | CredPay | | | PAYMENT FOR TRANS 196601 | $27.00 | $119.27 | $0.00 | $5.63 |
| 196601 | 10/14/2009 | Credit | $27.00 | $27.00 | Mt. Olive Craft Sales : INMATE TO INMATE | | $92.27 | $0.00 | $5.63 |
| 196598 | 10/14/2009 | CredPay | | | PAYMENT FOR TRANS 196597 FRAMED PICTURE | $19.80 | $92.27 | $0.00 | $5.63 |
| 196597 | 10/14/2009 | Credit | $19.80 | $19.80 | Mt. Olive Craft Sales : INMATE TO INMATE INK PEN | | $72.47 | $0.00 | $5.63 |
| 196589 | 10/14/2009 | BillPay | | | PAYMENT FOR TRANS 196588 | -$4.00 | $72.47 | $0.00 | $5.63 |
| 196588 | 10/14/2009 | Bill | $4.00 | $4.00 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/14/2009 REF-434 | | $72.47 | $0.00 | $5.63 |
| 196587 | 10/14/2009 | BillPay | | | PAYMENT FOR TRANS 196586 | -$4.21 | $76.47 | $0.00 | $5.63 |
| 196586 | 10/14/2009 | Bill | $4.21 | $4.21 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/14/2009 REF-434 | | $76.47 | $0.00 | $5.63 |
| 195318 | 10/13/2009 | BillPay | | | PAYMENT FOR TRANS 195317 | -$14.55 | $80.68 | $0.00 | $5.63 |
| 195317 | 10/13/2009 | Bill | $14.55 | $14.55 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/13/2009 REF-432 | | $80.68 | $0.00 | $5.63 |
| 193462 | 10/12/2009 | BillPay | | | PAYMENT FOR TRANS 193461 | -$3.26 | $95.23 | $0.00 | $5.63 |

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 193461 | 10/12/2009 | Bill | $3.26 | $3.26 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/12/2009 REF-430 | | $95.23 | $0.00 | $5.63 |
| 193014 | 10/12/2009 | BillPay | | | PAYMENT FOR TRANS 193013 | -$2.26 | $98.49 | $0.00 | $5.63 |
| 193013 | 10/12/2009 | Bill | $2.26 | $2.26 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/12/2009 REF-430 | | $100.75 | $0.00 | $5.63 |
| 189415 | 10/8/2009 | BillPay | | | PAYMENT FOR TRANS 189414 | -$5.88 | $100.75 | $0.00 | $5.63 |
| 189414 | 10/8/2009 | Bill | $5.88 | $5.88 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/8/2009 REF-422 | | $106.63 | $0.00 | $5.63 |
| 189295 | 10/8/2009 | BillPay | | | PAYMENT FOR TRANS 189294 | -$2.18 | $106.63 | $0.00 | $5.63 |
| 189294 | 10/8/2009 | Bill | $2.18 | $2.18 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/8/2009 REF-422 | | $108.81 | $0.00 | $5.63 |
| 188123 | 10/8/2009 | BillPay | | | PAYMENT FOR TRANS 188122 | -$1.09 | $108.81 | $0.00 | $5.63 |
| 188122 | 10/7/2009 | Bill | $1.09 | $1.09 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/7/2009 REF-420 | | $109.90 | $0.00 | $5.63 |
| 188025 | 10/7/2009 | BillPay | | | PAYMENT FOR TRANS 188024 | -$38.20 | $109.90 | $0.00 | $5.63 |
| 188024 | 10/7/2009 | Bill | $38.20 | $38.20 | Mt. Olive Craft Sales : STORE ORDER; WILDWOOD DESIGNS SANDTIMERS | | $148.10 | $0.00 | $5.63 |
| 187807 | 10/7/2009 | CredPay | | | PAYMENT FOR TRANS 187806 | $27.00 | $148.10 | $0.00 | $5.63 |
| 187806 | 10/7/2009 | Credit | | $27.00 | Mt. Olive Craft Sales : INMATE TO INMATE FRAMED PICTURE | | $121.10 | $0.00 | $5.63 |
| 187565 | 10/7/2009 | BillPay | | | PAYMENT FOR TRANS 187564 | -$4.88 | $121.10 | $0.00 | $5.63 |
| 187564 | 10/7/2009 | Bill | $4.88 | $4.88 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/7/2009 REF-420 | | $125.98 | $0.00 | $5.63 |
| 183937 | 10/4/2009 | BillPay | | | PAYMENT FOR TRANS 183936 | -$4.07 | $125.98 | $0.00 | $5.63 |
| 183936 | 10/4/2009 | Bill | $4.07 | $4.07 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/4/2009 REF-414 | | $130.05 | $0.00 | $5.63 |
| 183349 | 10/3/2009 | BillPay | | | PAYMENT FOR TRANS 183348 | -$1.12 | $130.05 | $0.00 | $5.63 |
| 183348 | 10/3/2009 | Bill | $1.12 | $1.12 | Mt. Olive Commissary : MT. OLIVE | | $131.17 | $0.00 | $5.63 |

## Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 183347 | 10/3/2009 | BillPay | | | COMMISSARY 10/3/2009 REF-413 PAYMENT FOR TRANS 183346 | -$4.86 | $131.17 | $0.00 | $5.63 |
| 183346 | 10/3/2009 | Bill | $4.86 | $4.86 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/3/2009 REF-413 | | $136.03 | $0.00 | $5.63 |
| 181816 | 10/1/2009 | BillPay | | | PAYMENT FOR TRANS 181815 | -$2.75 | $136.03 | $0.00 | $5.63 |
| 181815 | 10/1/2009 | Bill | $2.75 | $2.75 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/1/2009 REF-410 | | $138.78 | $0.00 | $5.63 |
| 181716 | 10/1/2009 | BillPay | | | PAYMENT FOR TRANS 181715 | -$0.79 | $138.78 | $0.00 | $5.63 |
| 181715 | 10/1/2009 | Bill | $0.79 | $0.79 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/1/2009 REF-410 | | $139.57 | $0.00 | $5.63 |
| 181706 | 10/1/2009 | BillPay | | | PAYMENT FOR TRANS 181705 | -$34.14 | $139.57 | $0.00 | $5.63 |
| 181705 | 10/1/2009 | Bill | $34.14 | $34.14 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/1/2009 REF-410 | | $173.71 | $0.00 | $5.63 |
| 181484 | 10/1/2009 | CredPay | | | PAYMENT FOR TRANS 181483 | $49.50 | $173.71 | $0.00 | $5.63 |
| 181483 | 10/1/2009 | Credit | $49.50 | $49.50 | Mt. Olive Craft Sales : INMATE TO INMATE 2 PICTURES W/FRAMES | | $124.21 | $0.00 | $5.63 |
| 181480 | 10/1/2009 | CredPay | | | PAYMENT FOR TRANS 181479 | $63.00 | $124.21 | $0.00 | $5.63 |
| 181479 | 10/1/2009 | Credit | $63.00 | $63.00 | Mt. Olive Craft Sales : INMATE TO INMATE DOWN PAYMENT FOR 5 PENS W/ 5 BOXES | | $61.21 | $0.00 | $5.63 |
| 181472 | 10/1/2009 | CredPay | | | PAYMENT FOR TRANS 181471 | $40.05 | $61.21 | $0.00 | $5.63 |
| 181471 | 10/1/2009 | Credit | $40.05 | $40.05 | Mt. Olive Craft Sales : INMATE TO INMATE 2 PENS | | $21.16 | $0.00 | $5.63 |
| 180904 | 10/1/2009 | BillPay | | | PAYMENT FOR TRANS 180903 | -$1.04 | $21.16 | $0.00 | $5.63 |
| 180903 | 10/1/2009 | Bill | $1.04 | $1.04 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/1/2009 REF-408 | | $22.20 | $0.00 | $5.63 |
| 180898 | 10/1/2009 | CredPay | | | PAYMENT FOR TRANS 180897 | $11.16 | $22.20 | $0.00 | $5.63 |

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 180897 | 10/1/2009 | Credit | | $11.16 | Mt. Olive Commissary : MT. OLIVE COMMISSARY CREDIT 10/1/2009 REF-409 | | $11.04 | $0.00 | $5.63 |
| 180893 | 10/1/2009 | BillPay | | $11.16 | PAYMENT FOR TRANS 180892 | -$11.87 | $11.04 | $0.00 | $5.63 |
| 180892 | 10/1/2009 | Bill | $11.87 | $11.87 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/1/2009 REF-408 | | $11.04 | $0.00 | $5.63 |
| 177934 | 9/29/2009 | CredPay | | | PAYMENT FOR TRANS 177933 | | $22.91 | $0.00 | $5.63 |
| 177933 | 9/29/2009 | Credit | | $21.60 | Mt. Olive Craft Sales : STAFF SALES SHEET #900 PEN ANGELA HAMMITT | $21.60 | $1.31 | $0.00 | $5.63 |
| 176671 | 9/28/2009 | BillPay | | $4.03 | PAYMENT FOR TRANS 176670 | -$4.03 | $1.31 | $0.00 | $5.63 |
| 176670 | 9/28/2009 | Bill | $4.03 | $4.03 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/28/2009 REF-402 | | $1.31 | $0.00 | $5.63 |
| 174576 | 9/26/2009 | BillPay | | $2.94 | PAYMENT FOR TRANS 174575 | -$2.94 | $5.34 | $0.00 | $5.63 |
| 174575 | 9/26/2009 | Bill | $2.94 | $2.94 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/26/2009 REF-399 | | $5.34 | $0.00 | $5.63 |
| 174566 | 9/26/2009 | BillPay | | $13.12 | PAYMENT FOR TRANS 174565 | -$13.12 | $8.28 | $0.00 | $5.63 |
| 174565 | 9/26/2009 | Bill | $13.12 | $13.12 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/26/2009 REF-399 | | $8.28 | $0.00 | $5.63 |
| 173000 | 9/24/2009 | BillPay | | $4.21 | PAYMENT FOR TRANS 172999 | -$4.21 | $21.40 | $0.00 | $5.63 |
| 172999 | 9/24/2009 | Bill | $4.21 | $4.21 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/24/2009 REF-395 | | $21.40 | $0.00 | $5.63 |
| 172514 | 9/24/2009 | CredPay | | | PAYMENT FOR TRANS 172513 | | $25.61 | $0.00 | $5.63 |
| 172513 | 9/24/2009 | Credit | | $16.20 | Mt. Olive Craft Sales : INMATE TO INMATE PEN | $16.20 | $9.41 | $0.00 | $5.63 |
| 172290 | 9/24/2009 | BillPay | | $1.80 | PAYMENT FOR TRANS 172289 | -$1.80 | $9.41 | $0.00 | $5.63 |
| 172289 | 9/24/2009 | Bill | $1.80 | $1.80 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/24/2009 REF-395 | | $9.41 | $0.00 | $5.63 |
| 172236 | 9/24/2009 | BillPay | | | PAYMENT FOR TRANS 172235 | -$1.83 | $11.21 | $0.00 | $5.63 |

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 172235 | 9/24/2009 | Bill | $1.83 | $1.83 | Mt. Olive Postage : 09/24/2009 1 Package | | $11.21 | $0.00 | $5.63 |
| 170582 | 9/23/2009 | BillPay | | | PAYMENT FOR TRANS 170581 | | $13.04 | $0.00 | $5.63 |
| 170581 | 9/23/2009 | Bill | $1.09 | $1.09 | Mt. Olive Commissay : MT. OLIVE COMMISSARY 9/23/2009 REF:390 | -$1.09 | $13.04 | $0.00 | $5.63 |
| 169845 | 9/22/2009 | BillPay | | | PAYMENT FOR TRANS 169844 | | $14.13 | $0.00 | $5.63 |
| 169844 | 9/22/2009 | Bill | $20.00 | $20.00 | Mt. Olive Craft Sales : SUPPLY SALES WOOD PAYMENT | -$20.00 | $14.13 | $0.00 | $5.63 |
| 169766 | 9/22/2009 | CredPay | | | PAYMENT FOR TRANS 169765 | $32.40 | $34.13 | $0.00 | $5.63 |
| 169765 | 9/22/2009 | Credit | $32.40 | $32.40 | Mt. Olive Craft Sales : INMATE TO INMATE 2 INK PENS | $32.40 | $1.73 | $0.00 | $5.63 |
| 166632 | 9/20/2009 | BillPay | | | PAYMENT FOR TRANS 166631 | | $1.73 | $0.00 | $5.63 |
| 166631 | 9/20/2009 | Bill | $0.34 | $0.34 | Mt. Olive Commissay : MT. OLIVE COMMISSARY 9/20/2009 REF:381 | -$0.34 | $1.73 | $0.00 | $5.63 |
| 166626 | 9/20/2009 | BillPay | | | PAYMENT FOR TRANS 166625 | | $2.07 | $0.00 | $5.63 |
| 166625 | 9/20/2009 | Bill | $9.93 | $9.93 | Mt. Olive Commissay : MT. OLIVE COMMISSARY 9/20/2009 REF:381 | -$9.93 | $2.07 | $0.00 | $5.63 |
| 164645 | 9/18/2009 | BillPay | | | PAYMENT FOR TRANS 164644 | | $12.00 | $0.00 | $5.63 |
| 164644 | 9/18/2009 | Bill | $31.21 | $31.21 | Mt. Olive Craft Sales : HUT PRODUCTS ACRYLIC PEN BLANKS | -$31.21 | $12.00 | $0.00 | $5.63 |
| 163585 | 9/17/2009 | BillPay | | | PAYMENT FOR TRANS 163584 | | $43.21 | $0.00 | $5.63 |
| 163584 | 9/17/2009 | Bill | $4.86 | $4.86 | Mt. Olive Commissay : MT. OLIVE COMMISSARY 9/17/2009 REF:375 | -$4.86 | $43.21 | $0.00 | $5.63 |
| 162227 | 9/17/2009 | CredPay | | | PAYMENT FOR TRANS 162226 | $37.80 | $48.07 | $0.00 | $5.63 |
| 162226 | 9/17/2009 | Credit | $37.80 | $37.80 | Mt. Olive Craft Sales : STAFF SALES; GARY SAYRE; REFURBISH CHAIR | $37.80 | $10.27 | $0.00 | $5.63 |
| 156830 | 9/14/2009 | Add | | | MO# 09-159849900 # 88886 Carol J. Galloway | $10.00 | $10.27 | $0.00 | $5.63 |
| 153775 | 9/10/2009 | BillPay | | | PAYMENT FOR TRANS 153774 | -$2.32 | $0.27 | $0.00 | $5.63 |

Confidential Property of Mt. Olive CC

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 153774 | 9/10/2009 | Bill | $2.32 | $2.32 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/10/2009 REF:357 | | $0.27 | $0.00 | $5.63 |
| 152827 | 9/10/2009 | BillPay | | | PAYMENT FOR TRANS 152826 | | | | |
| 152826 | 9/10/2009 | Bill | $5.58 | $5.58 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/10/2009 REF:357 | -$5.58 | $2.59 | $0.00 | $5.63 |
| 149425 | 9/9/2009 | BillPay | | | PAYMENT FOR TRANS 149424 | | $8.17 | $0.00 | $5.63 |
| 149424 | 9/9/2009 | Bill | $19.17 | $19.17 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/9/2009 REF:352 | -$19.17 | $8.17 | $0.00 | $5.63 |
| 140467 | 9/4/2009 | Add | | | MO# 1662586363653 86519 MONIQUE HARRIS | $20.00 | $27.34 | $0.00 | $5.63 |
| 139106 | 9/3/2009 | BillPay | | | PAYMENT FOR TRANS 139105 | | $7.34 | $0.00 | $5.63 |
| 139105 | 9/3/2009 | Bill | $1.65 | $1.65 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/3/2009 REF:341 | -$1.65 | $7.34 | $0.00 | $5.63 |
| 138622 | 9/3/2009 | BillPay | | | PAYMENT FOR TRANS 138621 | | $8.99 | $0.00 | $5.63 |
| 138621 | 9/3/2009 | Bill | $3.72 | $3.72 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/3/2009 REF:341 | -$3.72 | $8.99 | $0.00 | $5.63 |
| 137806 | 9/3/2009 | BillPay | | | PAYMENT FOR TRANS 137805 | | $22.42 | $0.00 | $5.63 |
| 137805 | 9/3/2009 | Bill | $9.78 | $9.78 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/3/2009 REF:341 | -$9.78 | $22.42 | $0.00 | $5.63 |
| 137841 | 9/3/2009 | BillPay | | | PAYMENT FOR TRANS 137840 | | $12.71 | $0.00 | $5.63 |
| 137840 | 9/3/2009 | Bill | $9.71 | $9.71 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/3/2009 REF:341 | -$9.71 | $12.71 | $0.00 | $5.63 |
| 137238 | 9/3/2009 | BillPay | | | PAYMENT FOR TRANS 137237 | | $32.20 | $0.00 | $5.63 |
| 137237 | 9/3/2009 | Bill | $4.05 | $4.05 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 9/2/2009 REF:339 | -$4.05 | $32.20 | $0.00 | $5.63 |
| 136512 | 9/2/2009 | CredPay | | | PAYMENT FOR TRANS 136511 | | $36.25 | $0.00 | $5.63 |
| 136511 | 9/2/2009 | Credit | $13.50 | $13.50 | Mt. Olive Craft Sales : 1 TO 1 PEN | $13.50 | $22.75 | $0.00 | $5.63 |
| 136498 | 9/2/2009 | CredPay | | | PAYMENT FOR TRANS 136497 | | $22.75 | $0.00 | $5.63 |
| 136497 | 9/2/2009 | Credit | $22.50 | $22.50 | Mt. Olive Craft Sales : STAFF SALES; | $22.50 | $0.25 | $0.00 | $5.63 |

# Resident Transaction Details

**DEWAYNE HUTCHINSON**
**WOOD LETTERS "ERIKA"**

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 121676 | 8/25/2009 | BillPay | | | PAYMENT FOR TRANS 121675 | -$0.63 | $0.25 | $0.00 | $5.63 |
| 121675 | 8/25/2009 | Bill | $0.63 | $0.63 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 8/25/2009 REF:317 | | $0.25 | $0.00 | $5.63 |
| 114267 | 8/20/2009 | BillPay | | | PAYMENT FOR TRANS 114266 | -$1.23 | $0.88 | $0.00 | $5.63 |
| 114266 | 8/20/2009 | Bill | $1.23 | $1.23 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 8/20/2009 REF:298 | | $0.88 | $0.00 | $5.63 |
| 113211 | 8/20/2009 | BillPay | | | PAYMENT FOR TRANS 113210 | -$1.47 | $2.11 | $0.00 | $5.63 |
| 113210 | 8/20/2009 | Bill | $1.47 | $1.47 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 8/20/2009 REF:295 | | $2.11 | $0.00 | $5.63 |
| 111131 | 8/19/2009 | BillPay | | | PAYMENT FOR TRANS 111130 | -$27.93 | $3.58 | $0.00 | $5.63 |
| 111130 | 8/19/2009 | Bill | $27.93 | $27.93 | Mt. Olive Craft Sales : STORE ORDER, EAGLE AMERICA | | $3.58 | $0.00 | $5.63 |
| 98448 | 8/14/2009 | BillPay | | | PAYMENT FOR TRANS 98447 | -$66.25 | $31.51 | $0.00 | $5.63 |
| 98447 | 8/14/2009 | Bill | $66.25 | $66.25 | Mt. Olive Craft Sales : STORE ORDER - ANGEL GRAPHICS | | $31.51 | $0.00 | $5.63 |
| 98408 | 8/14/2009 | CredPay | | | PAYMENT FOR TRANS 98407 | $45.00 | $97.76 | $0.00 | $5.63 |
| 98407 | 8/14/2009 | Credit | $45.00 | $45.00 | Mt. Olive Craft Sales : 1 TO I - 2 PICTURE FRAMES | | $52.76 | $0.00 | $5.63 |
| 97928 | 8/14/2009 | CredPay | | | PAYMENT FOR TRANS 97927 | $16.20 | $52.76 | $0.00 | $5.63 |
| 97927 | 8/14/2009 | Credit | $16.20 | $16.20 | Mt. Olive Craft Sales : 1 to I Pen | | $36.56 | $0.00 | $5.63 |
| 97910 | 8/14/2009 | CredPay | | | PAYMENT FOR TRANS 97909 | $13.50 | $36.56 | $0.00 | $5.63 |
| 97909 | 8/14/2009 | Credit | $13.50 | $13.50 | Mt. Olive Craft Sales : 1 to I Pen | | $23.06 | $0.00 | $5.63 |
| 94560 | 8/12/2009 | BillPay | | | PAYMENT FOR TRANS 94559 | -$14.65 | $23.06 | $0.00 | $5.63 |
| 94559 | 8/12/2009 | Bill | $14.65 | $14.65 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 8/12/2009 REF:262 | | $37.71 | $0.00 | $5.63 |
| 92027 | 8/11/2009 | BillPay | | | PAYMENT FOR TRANS 92026 | -$0.84 | $37.71 | $0.00 | $5.63 |
| 92026 | 8/11/2009 | Bill | $0.84 | $0.84 | Mt. Olive Commissary : MT. OLIVE | | | $0.00 | $5.63 |

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 91985 | 8/11/2009 | BillPay | | | COMMISSARY 8/11/2009 REF:256 PAYMENT FOR TRANS 91984 | -$3.27 | $38.55 | $0.00 | $5.63 |
| 91984 | 8/11/2009 | Bill | $3.27 | $3.27 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 8/11/2009 REF:256 | | $38.55 | $0.00 | $5.63 |
| 90748 | 8/11/2009 | Add | | | MO# 09-110626434 # 599783 Carol J. Galloway | $20.00 | $41.82 | $0.00 | $5.63 |
| 90151 | 8/10/2009 | BillPay | | | PAYMENT FOR TRANS 90150 COMMISSARY 8/10/2009 REF:253 | -$0.75 | $21.82 | $0.00 | $5.63 |
| 90150 | 8/10/2009 | Bill | $0.75 | $0.75 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 8/10/2009 REF:253 | | $21.82 | $0.00 | $5.63 |
| 89524 | 8/10/2009 | BillPay | | | PAYMENT FOR TRANS 89523 COMMISSARY 8/10/2009 REF:249 | -$3.24 | $22.57 | $0.00 | $5.63 |
| 89523 | 8/10/2009 | Bill | $3.24 | $3.24 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 8/10/2009 REF:249 | | $22.57 | $0.00 | $5.63 |
| 74716 | 8/3/2009 | BillPay | | | PAYMENT FOR TRANS 74715 | -$5.20 | $25.81 | $0.00 | $5.63 |
| 74715 | 8/3/2009 | Bill | $5.20 | $5.20 | Mt. Olive Postage : 07/30/2009 Package | | $25.81 | $0.00 | $5.63 |
| 67647 | 7/30/2009 | BillPay | | | PAYMENT FOR TRANS 67646 | -$1.96 | $31.01 | $0.00 | $5.63 |
| 67646 | 7/30/2009 | Bill | $1.96 | $1.96 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 7/30/2009 REF:162 | | $31.01 | $0.00 | $5.63 |
| 65724 | 7/29/2009 | BillPay | | | PAYMENT FOR TRANS 65723 | -$3.52 | $32.97 | $0.00 | $5.63 |
| 65723 | 7/29/2009 | Bill | $3.52 | $3.52 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 7/29/2009 REF:150 | | $32.97 | $0.00 | $5.63 |
| 64309 | 7/29/2009 | BillPay | | | PAYMENT FOR TRANS 64308 | -$15.41 | $36.49 | $0.00 | $5.63 |
| 64308 | 7/29/2009 | Bill | $15.41 | $15.41 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 7/29/2009 REF:147 | | $36.49 | $0.00 | $5.63 |
| 62260 | 7/28/2009 | BillPay | | | PAYMENT FOR TRANS 62259 | -$41.60 | $51.90 | $0.00 | $5.63 |
| 62259 | 7/28/2009 | Bill | $41.60 | $41.60 | Mt. Olive Craft Sales : STORE ORDER - HUT PRODUCTS | | $51.90 | $0.00 | $5.63 |
| 62258 | 7/28/2009 | BillPay | | | PAYMENT FOR TRANS 62257 | -$51.25 | $93.50 | $0.00 | $5.63 |
| 62257 | 7/28/2009 | Bill | $51.25 | $51.25 | Mt. Olive Craft Sales : STORE ORDER - PENN STATE INDUSTRIES | | $93.50 | $0.00 | $5.63 |

Confidential Property of Mt. Olive CC

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 62217 | 7/28/2009 | CredPay | | | PAYMENT FOR TRANS 62216 | $16.20 | $144.75 | $0.00 | $5.63 |
| 62216 | 7/28/2009 | Credit | $16.20 | $16.20 | Mt. Olive Craft Sales : 1 TO I - INK PEN & REFILL | | $128.55 | $0.00 | $5.63 |
| 61566 | 7/28/2009 | BillPay | | | PAYMENT FOR TRANS 61565 | -$2.09 | $128.55 | $0.00 | $5.63 |
| 61565 | 7/28/2009 | Bill | $2.09 | $2.09 | Mt. Olive Postage : 07/28/2009 | | $130.64 | $0.00 | $5.63 |
| 61519 | 7/28/2009 | BillPay | | | PAYMENT FOR TRANS 61518 | -$8.75 | $130.64 | $0.00 | $5.63 |
| 61518 | 7/28/2009 | Bill | $8.75 | $8.75 | Mt. Olive Legal Mail : 07/28/2009 | | $139.39 | $0.00 | $5.63 |
| 61424 | 7/28/2009 | BillPay | | | PAYMENT FOR TRANS 61423 | -$6.08 | $139.39 | $0.00 | $5.63 |
| 61423 | 7/28/2009 | Bill | $6.08 | $6.08 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 7/28/2009 REF:137 | | $145.47 | $0.00 | $5.63 |
| 58149 | 7/27/2009 | Add | | | MO# 66385623340 #598946 Deatrice Mason | $25.00 | $145.47 | $0.00 | $5.63 |
| 56889 | 7/24/2009 | BillPay | | | PAYMENT FOR TRANS 56888 | -$3.00 | $120.47 | $0.00 | $5.63 |
| 56888 | 7/24/2009 | Bill | $3.00 | $3.00 | Mt. Olive Pictures : 6/25/09 | | $120.47 | $0.00 | $5.63 |
| 55649 | 7/23/2009 | BillPay | | | PAYMENT FOR TRANS 55548 | -$1.50 | $123.47 | $0.00 | $5.63 |
| 55548 | 7/23/2009 | Bill | $1.50 | $1.50 | Mt. Olive Pictures : 07/20/2009 | | $123.47 | $0.00 | $5.63 |
| 51823 | 7/21/2009 | CredPay | | | PAYMENT FOR TRANS 51822 | $21.60 | $124.97 | $0.00 | $5.63 |
| 51822 | 7/21/2009 | Credit | $21.60 | $21.60 | Mt. Olive Craft Sales : 1 TO I - INK PEN W/REFILL | | $103.37 | $0.00 | $5.63 |
| 52033 | 7/21/2009 | BillPay | | | PAYMENT FOR TRANS 52032 | -$21.78 | $103.37 | $0.00 | $5.63 |
| 52032 | 7/21/2009 | Bill | $21.78 | $21.78 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 7/21/2009 REF:104 | | $103.37 | $0.00 | $5.63 |
| 48971 | 7/16/2009 | CredPay | | | PAYMENT FOR TRANS 48970 | $50.94 | $125.15 | $0.00 | $5.63 |
| 48970 | 7/16/2009 | Credit | $50.94 | $50.94 | Mt. Olive Craft Sales : 1 TO I - 2 INK PENS | | $74.21 | $0.00 | $5.63 |
| 42449 | 7/14/2009 | BillPay | | | PAYMENT FOR TRANS 42448 | -$5.78 | $74.21 | $0.00 | $5.63 |
| 42448 | 7/14/2009 | Bill | $5.78 | $5.78 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 7/14/2009 REF:25 | | $79.99 | $0.00 | $5.63 |
| 37231 | 7/11/2009 | CredPayV | | | VOID TRANS 34682 | -$22.50 | $79.99 | $0.00 | $5.63 |

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 37230 | 7/11/2009 | CredVoid | $22.50 | $22.50 | VOID TRANS 34681 : Duplicate entry. | $22.50 | $102.49 | $0.00 | $5.63 |
| 34682 | 7/11/2009 | CredPay | | | PAYMENT FOR TRANS 34681 | $22.50 | $102.49 | $0.00 | $5.63 |
| 34681 | 7/11/2009 | Credit | $22.50 | $0.00 | Mt. Olive Craft Sales : STAFF SALES | | $79.99 | $0.00 | $5.63 |
| 34674 | 7/11/2009 | BillPay | | | PAYMENT FOR TRANS 34673 | -$59.35 | $79.99 | $0.00 | $5.63 |
| 34673 | 7/11/2009 | Bill | $59.35 | $59.35 | Mt. Olive Craft Sales : PENN STATE INDUSTRIES | | $79.99 | $0.00 | $5.63 |
| 34156 | 7/11/2009 | CredPay | | | PAYMENT FOR TRANS 34155 | $21.60 | $139.34 | $0.00 | $5.63 |
| 34155 | 7/11/2009 | Credit | $21.60 | $21.60 | Mt. Olive Craft Sales : PEN | | $117.74 | $0.00 | $5.63 |
| 33930 | 7/11/2009 | CredPay | | | PAYMENT FOR TRANS 33929 | $18.00 | $117.74 | $0.00 | $5.63 |
| 33929 | 7/11/2009 | Credit | $18.00 | $18.00 | Mt. Olive Craft Sales : 2 FRAMES | | $99.74 | $0.00 | $5.63 |
| 33686 | 7/11/2009 | CredPay | | | PAYMENT FOR TRANS 33685 | $27.00 | $99.74 | $0.00 | $5.63 |
| 33685 | 7/11/2009 | Credit | $27.00 | $27.00 | Mt. Olive Craft Sales : FRAME | | $72.74 | $0.00 | $5.63 |
| 33531 | 7/11/2009 | CredPay | | | PAYMENT FOR TRANS 33530 | $22.50 | $72.74 | $0.00 | $5.63 |
| 33530 | 7/11/2009 | Credit | $22.50 | $22.50 | Mt. Olive Craft Sales : 3 PLANTERS | | $50.24 | $0.00 | $5.63 |
| 33227 | 7/11/2009 | CredPay | | $27.00 | PAYMENT FOR TRANS 33226 | $27.00 | $50.24 | $0.00 | $5.63 |
| 33226 | 7/11/2009 | Credit | $27.00 | $27.00 | Mt. Olive Craft Sales : FRAME | | $23.24 | $0.00 | $5.63 |
| 40219 | 7/10/2009 | PayVoid | | | VOID TRANS 23942 | $2.25 | $23.24 | $0.00 | $5.63 |
| 40218 | 7/10/2009 | PayVoid | | | VOID TRANS 23943 | $0.72 | $23.24 | $0.00 | $5.63 |
| 40217 | 7/10/2009 | PayVoid | | | VOID TRANS 23944 | $1.79 | $23.24 | $0.00 | $5.63 |
| 40216 | 7/10/2009 | PayVoid | | | VOID TRANS 23945 | $1.09 | $23.24 | $0.00 | $5.63 |
| 40215 | 7/10/2009 | PayVoid | | | VOID TRANS 23946 | $8.91 | $23.24 | $0.00 | $5.63 |
| 40214 | 7/10/2009 | AddVoid | | | VOID TRANS 23941 : MOVING TRANSACTION TO JUNE FOR STARTUP | -$22.50 | $23.24 | $0.00 | $5.63 |
| 23946 | 7/10/2009 | BillPay | | | PAYMENT FOR TRANS 11952 TO Mt. Olive Commisary : exchange sales 6/3/09 : PAID IN FULL | -$8.91 | $45.74 | $0.00 | $5.63 |
| 23945 | 7/10/2009 | BillPay | | | PAYMENT FOR TRANS 11521 TO Mt. | -$1.09 | $45.74 | $0.00 | $5.63 |

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 23944 | 7/10/2009 | BillPay | | | Olive Commissary : exchange sales 06/02/09 : PAID IN FULL | -$1.79 | $45.74 | $0.00 | $5.63 |
| 23943 | 7/10/2009 | BillPay | | | PAYMENT FOR TRANS 11518 TO Mt. Olive Commissary : exchange sales 06/02/09 : PAID IN FULL | -$0.72 | $45.74 | $0.00 | $5.63 |
| 23942 | 7/10/2009 | BillPay | | | PAYMENT FOR TRANS 11203 TO Mt. Olive Commissary : exchange sales 06/02/09 : PAID IN FULL | -$2.25 | $45.74 | $0.00 | $5.63 |
| 23941 | 7/10/2009 | Add | | | PAYMENT FOR TRANS 11119 TO Mt. Olive Commissary : exchange sales 06/02/09 : PAID IN FULL start up adjustment | $22.50 | $0.00 | $0.00 | $5.63 |
| 43993 | 7/6/2009 | Add | | | # 599337 C.Galloway. | $25.00 | $23.24 | $0.00 | $5.63 |
| 40366 | 6/30/2009 | AddVoid | | | VOID TRANS 25936 : INCORRECT TRANSACTION | -$8.84 | -$1.76 | $0.00 | $5.63 |
| 40225 | 6/30/2009 | BillPay | | | PAYMENT FOR TRANS 11952 TO Mt. Olive Commissary : exchange sales 6/3/09 : PAID IN FULL | -$8.91 | $7.08 | $0.00 | $5.63 |
| 40224 | 6/30/2009 | BillPay | | | PAYMENT FOR TRANS 11521 TO Mt. Olive Commissary : exchange sales 06/02/09 : PAID IN FULL | -$1.09 | $7.08 | $0.00 | $5.63 |
| 40223 | 6/30/2009 | BillPay | | | PAYMENT FOR TRANS 11518 TO Mt. Olive Commissary : exchange sales 06/02/09 : PAID IN FULL | -$1.79 | $7.08 | $0.00 | $5.63 |
| 40222 | 6/30/2009 | BillPay | | | PAYMENT FOR TRANS 11203 TO Mt. Olive Commissary : exchange sales 06/02/09 : PAID IN FULL | -$0.72 | $7.08 | $0.00 | $5.63 |
| 40221 | 6/30/2009 | BillPay | | | PAYMENT FOR TRANS 11119 TO Mt. Olive Commissary : exchange sales 06/02/09 : PAID IN FULL | -$2.25 | $7.08 | $0.00 | $5.63 |
| 40220 | 6/30/2009 | Add | | | CRAFT SALE FOR JUNE | $22.50 | $22.50 | $0.00 | $5.63 |

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 24486 | 6/29/2009 | BillPay | | | PAYMENT FOR TRANS 24485 | -$1.12 | -$15.42 | $0.00 | $5.63 |
| 24485 | 6/29/2009 | Bill | $1.12 | $1.12 | Mt. Olive Commissary : EXCHANGE 05/30/2009 | | -$15.42 | $0.00 | $5.63 |
| 24470 | 6/29/2009 | BillPay | | | PAYMENT FOR TRANS 24469 | -$3.27 | -$14.30 | $0.00 | $5.63 |
| 24469 | 6/29/2009 | Bill | $3.27 | $3.27 | Mt. Olive Commissary : EXCHANGE 05/30/2009 | | -$14.30 | $0.00 | $5.63 |
| 35285 | 6/22/2009 | BillPay | | | PAYMENT FOR TRANS 35284 | -$2.92 | -$11.03 | $0.00 | $5.63 |
| 35284 | 6/22/2009 | Bill | $2.92 | $2.92 | Mt. Olive Commissary : exchange 6/22/09 | | -$11.03 | $0.00 | $5.63 |
| 35280 | 6/22/2009 | BillPay | | | PAYMENT FOR TRANS 35279 | -$0.82 | -$8.11 | $0.00 | $5.63 |
| 35279 | 6/22/2009 | Bill | $0.82 | $0.82 | Mt. Olive Commissary : exchange 6/22/09 | | -$8.11 | $0.00 | $5.63 |
| 35166 | 6/22/2009 | StlmntRcpt Settlement | | | | $50.01 | -$7.29 | $0.00 | $5.63 |
| 35098 | 6/22/2009 | BillPay | | | PAYMENT FOR TRANS 35417 | -$50.01 | -$7.29 | $0.00 | $5.63 |
| 35418 | 6/20/2009 | Bill | $15.84 | $15.84 | Mt. Olive Commissary : EXCHANGE 06/20/2009 | -$15.84 | -$7.29 | $0.00 | $5.63 |
| 35417 | 6/20/2009 | BillPay | | | PAYMENT FOR TRANS 35417 | -$15.84 | -$7.29 | $0.00 | $5.63 |
| 34822 | 6/18/2009 | BillPay | | | PAYMENT FOR TRANS 34821 | -$5.62 | $8.55 | $0.00 | $5.63 |
| 34821 | 6/18/2009 | Bill | $5.62 | $5.62 | Mt. Olive Commissary : EXCHANGE 06/18/2009 | | $8.55 | $0.00 | $5.63 |
| 29898 | 6/17/2009 | BillPay | | | PAYMENT FOR TRANS 29897 | -$12.19 | $14.17 | $0.00 | $5.63 |
| 29897 | 6/17/2009 | Bill | $12.19 | $12.19 | Old Checks : Transfer for imported check # 55238 | | $14.17 | $0.00 | $5.63 |
| 25936 | 6/11/2009 | Add | | | Money to cover imported check. | $8.84 | $26.36 | $0.00 | $5.63 |
| 34834 | 6/11/2009 | BillPay | | | PAYMENT FOR TRANS 34833 | -$3.61 | $17.52 | $0.00 | $5.63 |
| 34838 | 6/11/2009 | BillPay | | | PAYMENT FOR TRANS 34837 | -$4.16 | $17.52 | $0.00 | $5.63 |
| 34837 | 6/11/2009 | Bill | $3.61 | $3.61 | Mt. Olive Commissary : exchange 06/11/09 | | $21.13 | $0.00 | $5.63 |
| 34833 | 6/11/2009 | Bill | $4.16 | $4.16 | Mt. Olive Commissary : exchange 06/11/09 | | $21.13 | $0.00 | $5.63 |
| 35277 | 6/10/2009 | BillPay | | | PAYMENT FOR TRANS 35276 | -$3.49 | $25.29 | $0.00 | $5.63 |

## Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 35276 | 6/10/2009 | Bill | $3.49 | $3.49 | Mt. Olive Commissary: correct keypunch error | | $25.29 | $0.00 | $5.63 |
| 35273 | 6/10/2009 | BillPay | | | PAYMENT FOR TRANS 35272 | -$6.47 | $28.78 | $0.00 | $5.63 |
| 35272 | 6/10/2009 | Bill | $6.47 | $6.47 | Mt. Olive Commissary: correct keypunch error | | $28.78 | $0.00 | $5.63 |
| 13852 | 6/5/2009 | FromSave | | | Manual transfer from savings | $50.01 | $35.25 | $0.00 | $5.63 |
| 13009 | 6/3/2009 | BillVoid | $8.91 | $0.00 | VOID TRANS 13003 : DUPLICATE | | -$14.76 | $50.01 | $5.63 |
| 13003 | 6/3/2009 | Bill | $8.91 | $0.00 | Mt. Olive Commissary : EXCHANGE 06/03/09 | | -$23.67 | $50.01 | $5.63 |
| 11952 | 6/3/2009 | Bill | $8.91 | $8.91 | Mt. Olive Commissary : exchange sales 6/3/09 | | -$14.76 | $50.01 | $5.63 |
| 10814 | 6/3/2009 | BillPay | | | PAYMENT FOR TRANS 10813 | -$4.11 | -$5.85 | $50.01 | $5.63 |
| 10813 | 6/3/2009 | Bill | $4.11 | $4.11 | Mt. Olive Commissary : exchange sales 6/3/09 | | -$5.85 | $50.01 | $5.63 |
| 11521 | 6/2/2009 | Bill | $1.09 | $1.09 | Mt. Olive Commissary : exchange sales 06/02/09 | | -$1.74 | $50.01 | $5.63 |
| 11518 | 6/2/2009 | Bill | $1.79 | $1.79 | Mt. Olive Commissary : exchange sales 06/02/09 | | -$0.65 | $50.01 | $5.63 |
| 11203 | 6/2/2009 | Bill | $0.72 | $0.72 | Mt. Olive Commissary : exchange sales 06/02/09 | | $1.14 | $50.01 | $5.63 |
| 11120 | 6/2/2009 | BillPay | | | PAYMENT FOR TRANS 11119 | -$4.82 | $1.86 | $50.01 | $5.63 |
| 11119 | 6/2/2009 | Bill | $7.07 | $7.07 | Mt. Olive Commissary : exchange sales 06/02/09 | | $1.86 | $50.01 | $5.63 |
| 3801 | 5/31/2009 | ToSave | | | Imported Savings | -$5.63 | $8.93 | $50.01 | $5.63 |
| 3800 | 5/31/2009 | Add | | | | $5.63 | $14.56 | $50.01 | $0.00 |
| 3003 | 5/31/2009 | ToSave | | | Imported Voluntary Savings | -$50.01 | $8.93 | $50.01 | $0.00 |
| 3002 | 5/31/2009 | Add | | | | $50.01 | $58.94 | $0.00 | $0.00 |
| 1241 | 5/31/2009 | Add | | | | $8.93 | $8.93 | $0.00 | $0.00 |
| 208 | 5/31/2009 | Open | | | OPENING ACCOUNT | $0.00 | $0.00 | $0.00 | $0.00 |

# Resident Transaction Details

Transactions From 5/31/2009 12:00 AM To 12/11/2009 11:59 PM

## 13734 : MOSS, JOHN J
Olive Elm 2 241

Mt. Olive CC Main Balance:  $75.87

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 280346 | 12/9/2009 | BillPay | | | PAYMENT FOR TRANS 280345 | -$6.51 | $75.87 | $0.00 | $0.00 |
| 280345 | 12/9/2009 | Bill | $6.51 | $6.51 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 12/9/2009 REF:562 | | $75.87 | $0.00 | $0.00 |
| 280048 | 12/9/2009 | CredPay | | | PAYMENT FOR TRANS 280047 | | $82.38 | $0.00 | $0.00 |
| 280047 | 12/9/2009 | Credit | $16.20 | $16.20 | Mt. Olive Craft Sales : INMATE TO INMATE SALES HOUR GLASS | $16.20 | $66.18 | $0.00 | $0.00 |
| 279988 | 12/9/2009 | BillPay | | | PAYMENT FOR TRANS 279987 | -$6.89 | $66.18 | $0.00 | $0.00 |
| 279987 | 12/9/2009 | Bill | $6.89 | $6.89 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 12/9/2009 REF:562 | | $73.07 | $0.00 | $0.00 |
| 279324 | 12/9/2009 | BillPay | | | PAYMENT FOR TRANS 279323 | -$3.52 | $73.07 | $0.00 | $0.00 |
| 279323 | 12/9/2009 | Bill | $3.52 | $3.52 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 12/9/2009 REF:562 | | $76.59 | $0.00 | $0.00 |
| 277530 | 12/8/2009 | BillPay | | | PAYMENT FOR TRANS 277529 | -$9.29 | $76.59 | $0.00 | $0.00 |
| 277529 | 12/8/2009 | Bill | $9.29 | $9.29 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 12/8/2009 REF:560 | | $85.88 | $0.00 | $0.00 |
| 276154 | 12/7/2009 | BillPay | | | PAYMENT FOR TRANS 276153 | -$15.45 | $85.88 | $0.00 | $0.00 |

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 276153 | 12/7/2009 | Bill | $15.45 | $15.45 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 12/7/2009 REF-558 | | $85.88 | $0.00 | $0.00 |
| 272375 | 12/3/2009 | BillPay | | | PAYMENT FOR TRANS 272374 | -$3.83 | $101.33 | $0.00 | $0.00 |
| 272374 | 12/3/2009 | Bill | $3.83 | $3.83 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 12/3/2009 REF-551 | | $101.33 | $0.00 | $0.00 |
| 271999 | 12/3/2009 | BillPay | | | PAYMENT FOR TRANS 271998 | -$2.41 | $105.16 | $0.00 | $0.00 |
| 271998 | 12/3/2009 | Bill | $2.41 | $2.41 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 12/3/2009 REF-551 | | $105.16 | $0.00 | $0.00 |
| 271989 | 12/3/2009 | BillPay | | | PAYMENT FOR TRANS 271988 | -$6.36 | $107.57 | $0.00 | $0.00 |
| 271988 | 12/3/2009 | Bill | $6.36 | $6.36 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 12/3/2009 REF-551 | | $107.57 | $0.00 | $0.00 |
| 270759 | 12/2/2009 | BillPay | | | PAYMENT FOR TRANS 270758 | -$6.47 | $113.93 | $0.00 | $0.00 |
| 270758 | 12/2/2009 | Bill | $6.47 | $6.47 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 12/2/2009 REF-548 | | $113.93 | $0.00 | $0.00 |
| 268253 | 12/1/2009 | Add | | | MO# 504180083136 85758 MELDRED WOMACK | $20.00 | $120.40 | $0.00 | $0.00 |
| 267624 | 11/30/2009 | BillPay | | | PAYMENT FOR TRANS 267623 | -$2.83 | $100.40 | $0.00 | $0.00 |
| 267623 | 11/30/2009 | Bill | $2.83 | $2.83 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/30/2009 REF-542 | | $100.40 | $0.00 | $0.00 |
| 267228 | 11/30/2009 | BillPay | | | PAYMENT FOR TRANS 267227 | -$2.28 | $103.23 | $0.00 | $0.00 |
| 267227 | 11/30/2009 | Bill | $2.28 | $2.28 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/30/2009 REF-540 | | $103.23 | $0.00 | $0.00 |
| 265629 | 11/29/2009 | BillPay | | | PAYMENT FOR TRANS 265628 | -$1.18 | $105.51 | $0.00 | $0.00 |
| 265628 | 11/29/2009 | Bill | $1.18 | $1.18 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/29/2009 REF-537 | | $105.51 | $0.00 | $0.00 |
| 264428 | 11/28/2009 | BillPay | | | PAYMENT FOR TRANS 264427 | -$9.17 | $106.69 | $0.00 | $0.00 |
| 264427 | 11/28/2009 | Bill | $9.17 | $9.17 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/28/2009 REF-535 | | $106.69 | $0.00 | $0.00 |
| 263218 | 11/24/2009 | BillPay | | | PAYMENT FOR TRANS 263217 | -$44.98 | $115.86 | $0.00 | $0.00 |
| 263217 | 11/24/2009 | Bill | $44.98 | $44.98 | Mt. Olive Craft Sales : ARTS & CRAFTS | | $115.86 | $0.00 | $0.00 |

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 262619 | 11/24/2009 | CredPay | | | STORE ORDER: MEISEL HARDWARE MUSIC BOX SUPPLIES (SPLIT ORDER WITH DARRELL BROWN 17615) | | $160.84 | $0.00 | $0.00 |
| 262618 | 11/24/2009 | Credit | $13.50 | $13.50 | PAYMENT FOR TRANS 262618 | $13.50 | $160.84 | $0.00 | $0.00 |
| 262601 | 11/24/2009 | CredPay | | | INMATE TO INMATE SALES FINAL PAYMENT 2 INK PENS | | $147.34 | $0.00 | $0.00 |
| 262600 | 11/24/2009 | Credit | $13.50 | $13.50 | PAYMENT FOR TRANS 262600 | $13.50 | $147.34 | $0.00 | $0.00 |
| 262597 | 11/24/2009 | CredPay | | | INMATE TO INMATE SALES INK PEN | | $133.84 | $0.00 | $0.00 |
| 262596 | 11/24/2009 | Credit | $22.50 | $22.50 | PAYMENT FOR TRANS 262596 | $22.50 | $133.84 | $0.00 | $0.00 |
| 262655 | 11/23/2009 | BillPay | | | Mt. Olive Craft Sales : ARTS & CRAFTS WOOD CLOCK | | $111.34 | $0.00 | $0.00 |
| 262654 | 11/23/2009 | Bill | $8.53 | $8.53 | PAYMENT FOR TRANS 260654 | -$8.53 | $111.34 | $0.00 | $0.00 |
| 260637 | 11/23/2009 | BillPay | | | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/23/2009 REF:527 | | $119.87 | $0.00 | $0.00 |
| 260636 | 11/23/2009 | Bill | $2.98 | $2.98 | PAYMENT FOR TRANS 260636 | -$2.98 | $119.87 | $0.00 | $0.00 |
| 259094 | 11/22/2009 | BillPay | | | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/23/2009 REF:527 | | $122.85 | $0.00 | $0.00 |
| 259093 | 11/22/2009 | Bill | $1.09 | $1.09 | PAYMENT FOR TRANS 259093 | -$1.09 | $122.85 | $0.00 | $0.00 |
| 259092 | 11/22/2009 | BillPay | | | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/22/2009 REF:525 | | $123.94 | $0.00 | $0.00 |
| 259091 | 11/22/2009 | Bill | $4.49 | $4.49 | PAYMENT FOR TRANS 259091 | -$4.49 | $123.94 | $0.00 | $0.00 |
| 258714 | 11/22/2009 | BillPay | | | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/22/2009 REF:525 | | $128.43 | $0.00 | $0.00 |
| 258713 | 11/22/2009 | Bill | $4.85 | $4.85 | PAYMENT FOR TRANS 258713 | -$4.85 | $128.43 | $0.00 | $0.00 |

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | COMMISSARY 11/22/2009 REF:525 | | | | |
| 258698 | 11/22/2009 | BillPay | | | PAYMENT FOR TRANS 258697 | -$7.64 | $133.28 | $0.00 | $0.00 |
| 258697 | 11/22/2009 | Bill | $7.64 | $7.64 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/22/2009 REF:525 | | $133.28 | $0.00 | $0.00 |
| 255369 | 11/19/2009 | CredPay | | | PAYMENT FOR TRANS 255368 | $50.00 | $140.92 | $0.00 | $0.00 |
| 255368 | 11/19/2009 | Credit | $50.00 | $50.00 | Mt. Olive Craft Sales : REIMBURSEMENT FOR MATERIALS USED TO MAKE PLAQUE FOR THERAPEUTIC COMMUNITY IN BIRCH HALL | $50.00 | $90.92 | $0.00 | $0.00 |
| 255235 | 11/19/2009 | BillPay | | | PAYMENT FOR TRANS 255234 | -$131.41 | $90.92 | $0.00 | $0.00 |
| 255234 | 11/19/2009 | Bill | $131.41 | $131.41 | Mt. Olive Craft Sales : ARTS & CRAFTS STORE ORDER: ROCKLER PROFESSIONAL MUSIC BOX KIT | $131.41 | $90.92 | $0.00 | $0.00 |
| 255079 | 11/19/2009 | CredPay | | | PAYMENT FOR TRANS 255078 | $90.00 | $222.33 | $0.00 | $0.00 |
| 255078 | 11/19/2009 | Credit | $90.00 | $90.00 | Mt. Olive Craft Sales : ARTS & CRAFTS INMATE TO INMATE SALES REMAINING BALANCE AND POSTAGE ON 5 INK PENS PURCHASED PRIOR TO TRANSFERRING TO ANOTHER FACILITY | $90.00 | $132.33 | $0.00 | $0.00 |
| 254855 | 11/19/2009 | BillPay | | | PAYMENT FOR TRANS 254854 | -$1.42 | $132.33 | $0.00 | $0.00 |
| 254854 | 11/19/2009 | Bill | $1.42 | $1.42 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/19/2009 REF:519 | | $133.75 | $0.00 | $0.00 |
| 254020 | 11/19/2009 | StlmntRcpt | | | | $5.63 | $133.75 | $0.00 | $0.00 |
| 253565 | 11/19/2009 | Settlement | | | | -$5.63 | $133.75 | $0.00 | $0.00 |
| 253119 | 11/19/2009 | BillPay | | | PAYMENT FOR TRANS 253118 | -$1.42 | $133.75 | $0.00 | $0.00 |
| 253118 | 11/19/2009 | Bill | $1.42 | $1.42 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/19/2009 REF:519 | | $133.75 | $0.00 | $0.00 |

Confidential Property of Mt. Olive CC

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 252794 | 11/19/2009 | FromSave | | | Manual transfer from savings | $5.63 | $135.17 | $0.00 | $0.00 |
| 251812 | 11/18/2009 | BillPay | | | PAYMENT FOR TRANS 251811 | -$7.09 | $129.54 | $0.00 | $5.63 |
| 251811 | 11/18/2009 | Bill | $7.09 | $7.09 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/18/2009 REF:516 | | $136.63 | $0.00 | $5.63 |
| 245422 | 11/16/2009 | CredPay | | | PAYMENT FOR TRANS 245421 | $31.50 | $136.63 | $0.00 | $5.63 |
| 245421 | 11/16/2009 | Credit | $31.50 | $31.50 | Mt. Olive Craft Sales : ARTS & CRAFTS INMATE TO INMATE SALES | | $105.13 | $0.00 | $5.63 |
| 242216 | 11/16/2009 | BillPay | | | PAYMENT FOR THREE INK PENS | | $105.13 | $0.00 | $5.63 |
| 242215 | 11/16/2009 | Bill | $0.34 | $0.34 | PAYMENT FOR TRANS 242215 | -$0.34 | $105.13 | $0.00 | $5.63 |
| 242212 | 11/16/2009 | BillPay | | | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/16/2009 REF:512 | | $105.47 | $0.00 | $5.63 |
| 242211 | 11/16/2009 | Bill | $3.19 | $3.19 | PAYMENT FOR TRANS 242211 | -$3.19 | $105.47 | $0.00 | $5.63 |
| 240769 | 11/15/2009 | BillPay | | | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/16/2009 REF:512 | | $108.66 | $0.00 | $5.63 |
| 240758 | 11/15/2009 | Bill | $13.56 | $13.56 | PAYMENT FOR TRANS 240758 | -$13.56 | $108.66 | $0.00 | $5.63 |
| 240747 | 11/15/2009 | BillPay | | | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/15/2009 REF:505 | | $122.22 | $0.00 | $5.63 |
| 240746 | 11/15/2009 | Bill | $6.23 | $6.23 | PAYMENT FOR TRANS 240746 | -$6.23 | $122.22 | $0.00 | $5.63 |
| 240505 | 11/15/2009 | BillPay | | | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/15/2009 REF:505 | | $128.45 | $0.00 | $5.63 |
| 240504 | 11/15/2009 | Bill | $3.12 | $3.12 | PAYMENT FOR TRANS 240504 | -$3.12 | $128.45 | $0.00 | $5.63 |
| 239968 | 11/14/2009 | BillPay | | | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/15/2009 REF:505 | | $131.57 | $0.00 | $5.63 |
| 239967 | 11/14/2009 | Bill | $5.24 | $5.24 | PAYMENT FOR TRANS 239967 | -$5.24 | $131.57 | $0.00 | $5.63 |
| 239880 | 11/14/2009 | BillPay | | | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/14/2009 REF:503 | | $136.81 | $0.00 | $5.63 |
| 239879 | 11/14/2009 | Bill | $8.27 | $8.27 | PAYMENT FOR TRANS 239879 | -$8.27 | $136.81 | $0.00 | $5.63 |

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 239063 | 11/13/2009 | CredPay | | | PAYMENT FOR TRANS 239062 | | $145.08 | $0.00 | $5.63 |
| 239062 | 11/13/2009 | Credit | $18.00 | $18.00 | Mt. Olive Craft Sales : ARTS & CRAFTS INMATE TO INMATE SALES | $18.00 | $127.08 | $0.00 | $5.63 |
| 239059 | 11/13/2009 | CredPay | | | PAYMENT ON TWO INK PENS $37.10-$21.20= $15.90 PAYMENT FOR TRANS 239058 | | $127.08 | $0.00 | $5.63 |
| 239058 | 11/13/2009 | Credit | $27.00 | $27.00 | Mt. Olive Craft Sales : ARTS & CRAFTS INMATE TO INMATE SALES INK PEN | $27.00 | $100.08 | $0.00 | $5.63 |
| 237977 | 11/12/2009 | BillPay | | | PAYMENT FOR TRANS 237976 | -$12.24 | $100.08 | $0.00 | $5.63 |
| 237976 | 11/12/2009 | Bill | $12.24 | $12.24 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/12/2009 REF-499 | | $112.32 | $0.00 | $5.63 |
| 236595 | 11/11/2009 | BillPay | | | PAYMENT FOR TRANS 236594 | -$16.83 | $112.32 | $0.00 | $5.63 |
| 236594 | 11/11/2009 | Bill | $16.83 | $16.83 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/11/2009 REF-496 | | $129.15 | $0.00 | $5.63 |
| 236149 | 11/11/2009 | BillPay | | | PAYMENT FOR TRANS 236148 | -$3.05 | $129.15 | $0.00 | $5.63 |
| 236148 | 11/11/2009 | Bill | $3.05 | $3.05 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/11/2009 REF-496 | | $132.20 | $0.00 | $5.63 |
| 235701 | 11/10/2009 | BillPay | | | PAYMENT FOR TRANS 235700 | -$24.80 | $132.20 | $0.00 | $5.63 |
| 235700 | 11/10/2009 | Bill | $24.80 | $24.80 | Mt. Olive Craft Sales : ARTS & CRAFTS STORE ORDER: GRIZZLY INDUSTRIAL | | $157.00 | $0.00 | $5.63 |
| 235609 | 11/10/2009 | CredPay | | | PAYMENT FOR TRANS 235608 | | $157.00 | $0.00 | $5.63 |
| 235608 | 11/10/2009 | Credit | $156.78 | $156.78 | Mt. Olive Craft Sales : ARTS & CRAFTS INMATE TO INMATE SALES PAYMENT ON MUSIC BOXES | $156.78 | $0.22 | $0.00 | $5.63 |
| 228962 | 11/5/2009 | BillPay | | | PAYMENT FOR TRANS 228961 | -$1.36 | $0.22 | $0.00 | $5.63 |
| 228961 | 11/5/2009 | Bill | $1.36 | $1.36 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/5/2009 REF-482 | | $1.58 | $0.00 | $5.63 |
| 228694 | 11/5/2009 | BillPay | | | PAYMENT FOR TRANS 228693 | -$9.55 | $1.58 | $0.00 | $5.63 |
| 228693 | 11/5/2009 | Bill | $9.55 | $9.55 | Mt. Olive Commissary : MT. OLIVE | | $1.58 | $0.00 | $5.63 |

Confidential Property of Mt. Olive CC

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 228458 | 11/5/2009 | BillPay | | | COMMISSARY 11/5/2009 REF-480 PAYMENT FOR TRANS 228457 | -$0.20 | $11.13 | $0.00 | $5.63 |
| 228457 | 11/5/2009 | Bill | $0.20 | $0.20 | Mt. Olive Postage : 11/05/2009 | | $11.13 | $0.00 | $5.63 |
| 228225 | 11/5/2009 | BillPay | | | PAYMENT FOR TRANS 228224 COMMISSARY 11/5/2009 REF-480 | -$4.40 | $11.33 | $0.00 | $5.63 |
| 228224 | 11/5/2009 | Bill | $4.40 | $4.40 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/5/2009 REF-480 | | $11.33 | $0.00 | $5.63 |
| 227462 | 11/4/2009 | BillPay | | | PAYMENT FOR TRANS 227461 COMMISSARY 11/4/2009 REF-477 | -$9.55 | $15.73 | $0.00 | $5.63 |
| 227461 | 11/4/2009 | Bill | $9.55 | $9.55 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/4/2009 REF-477 | | $15.73 | $0.00 | $5.63 |
| 226529 | 11/4/2009 | Add | | | MO# 09-916991765 595267 CAROL GALLOWAY | $25.00 | $25.28 | $0.00 | $5.63 |
| 224810 | 11/2/2009 | BillPay | | | PAYMENT FOR TRANS 224809 COMMISSARY 11/2/2009 REF-473 | -$2.52 | $0.28 | $0.00 | $5.63 |
| 224809 | 11/2/2009 | Bill | $2.52 | $2.52 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/2/2009 REF-473 | | $0.28 | $0.00 | $5.63 |
| 223549 | 11/1/2009 | BillPay | | | PAYMENT FOR TRANS 223548 COMMISSARY 11/1/2009 REF-471 | -$2.89 | $2.80 | $0.00 | $5.63 |
| 223548 | 11/1/2009 | Bill | $2.89 | $2.89 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 11/1/2009 REF-471 | | $2.80 | $0.00 | $5.63 |
| 220753 | 10/29/2009 | BillPay | | | PAYMENT FOR TRANS 220752 COMMISSARY 10/29/2009 REF-465 | -$1.42 | $5.69 | $0.00 | $5.63 |
| 220752 | 10/29/2009 | Bill | $1.42 | $1.42 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/29/2009 REF-465 | | $5.69 | $0.00 | $5.63 |
| 219982 | 10/29/2009 | BillPay | | | PAYMENT FOR TRANS 219981 COMMISSARY 10/29/2009 REF-465 | -$3.30 | $7.11 | $0.00 | $5.63 |
| 219981 | 10/29/2009 | Bill | $3.30 | $3.30 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/29/2009 REF-465 | | $7.11 | $0.00 | $5.63 |
| 218684 | 10/28/2009 | BillPay | | | PAYMENT FOR TRANS 218683 COMMISSARY 10/28/2009 REF-463 | -$2.46 | $10.41 | $0.00 | $5.63 |
| 218683 | 10/28/2009 | Bill | $2.46 | $2.46 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/28/2009 REF-463 | | $10.41 | $0.00 | $5.63 |
| 218668 | 10/28/2009 | BillPay | | | PAYMENT FOR TRANS 218667 COMMISSARY 10/28/2009 REF-463 | -$4.57 | $12.87 | $0.00 | $5.63 |
| 218667 | 10/28/2009 | Bill | $4.57 | $4.57 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/28/2009 REF-463 | | $12.87 | $0.00 | $5.63 |

Confidential Property of Mt. Olive CC

# Resident Transaction Details

| Receipt | Date | Type | Bill Amount | Bill Collect | Comment | Adjust | Main Balance | Vol Savings | Man Savings |
|---|---|---|---|---|---|---|---|---|---|
| 217479 | 10/27/2009 | BillPay | $5.00 | | PAYMENT FOR TRANS 217478 | -$5.00 | $17.44 | $0.00 | $5.63 |
| 217478 | 10/27/2009 | Bill | | $5.00 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/27/2009 REF:461 | | $17.44 | $0.00 | $5.63 |
| 217403 | 10/27/2009 | BillPay | $13.51 | | PAYMENT FOR TRANS 217402 | -$13.51 | $22.44 | $0.00 | $5.63 |
| 217402 | 10/27/2009 | Bill | | $13.51 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/27/2009 REF:461 | | $22.44 | $0.00 | $5.63 |
| 216343 | 10/26/2009 | BillPay | $4.89 | | PAYMENT FOR TRANS 216342 | -$4.89 | $35.95 | $0.00 | $5.63 |
| 216342 | 10/26/2009 | Bill | | $4.89 | Mt. Olive Commissary : MT. OLIVE COMMISSARY 10/26/2009 REF:459 | | $35.95 | $0.00 | $5.63 |
| 216297 | 10/26/2009 | BillPay | $256.84 | | PAYMENT FOR TRANS 216296 | -$256.84 | $40.84 | $0.00 | $5.63 |
| 216296 | 10/26/2009 | Bill | | $256.84 | Mt. Olive Craft Sales : STORE ORDER KLOCK IT CLOCK & BOX SUPPLIES | | $40.84 | $0.00 | $5.63 |
| 216173 | 10/26/2009 | CredPay | $27.00 | | PAYMENT FOR TRANS 216172 | $27.00 | $297.68 | $0.00 | $5.63 |
| 216172 | 10/26/2009 | Credit | | $27.00 | Mt. Olive Craft Sales : INMATE TO INMATE | | $270.68 | $0.00 | $5.63 |
| 216167 | 10/26/2009 | CredPay | $270.00 | | PAYMENT FOR TRANS 216166 FRAMED PICTURE | $270.00 | $270.68 | $0.00 | $5.63 |
| 216166 | 10/26/2009 | Credit | | $270.00 | Mt. Olive Craft Sales : INMATE TO INMATE 2 LARGE HEART BLOSSOM BOXES | | $0.68 | $0.00 | $5.63 |
| 203646 | 10/19/2009 | PayVoid | | | VOID TRANS 203289 | $0.68 | $0.68 | $0.00 | $5.63 |
| 203645 | 10/19/2009 | BillVoid | $18.00 | $0.68 | VOID TRANS 203288 : Inmate didn't have the funds to order Papa Johns Pizza will cancel this order. | -$0.68 | $0.68 | $0.00 | $5.63 |
| 203289 | 10/19/2009 | BillPay | $18.00 | | PAYMENT FOR TRANS 203288 | -$0.68 | -$17.32 | $0.00 | $5.63 |
| 203288 | 10/19/2009 | Bill | | $0.00 | Mt. Olive Shipping : Papa Johns Pizza 10/19/2009 | | -$17.32 | $0.00 | $5.63 |
| 201812 | 10/17/2009 | BillPay | | | PAYMENT FOR TRANS 201811 | -$2.89 | $0.68 | $0.00 | $5.63 |
| 201811 | 10/17/2009 | Bill | $2.89 | $2.89 | Mt. Olive Commissary : MT. OLIVE | | $0.68 | $0.00 | $5.63 |